# EXHIBIT A



# Oakland Police Department

455 - 7th Street
Oakland, CA 94607

☐ Supplemental

## Crime Report

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | CAD INCIDENT | | RD # | |
|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1108 | Wednesday | **Other Commercial** | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1230 | Wednesday | ADDRESS / LOCATION | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1122 | Wednesday | 5600  5655 SAN PABLO AV AV, Oakland, CA  (At: One 4 All Hair Salon) | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | |
|---|---|---|---|

| LOCATION TYPE: | | ☐ DOMESTIC VIOLENCE | ☐ SENIOR INVOLVED | ☐ GANG RELATED | ☐ DRUGS INVOLVED |
|---|---|---|---|---|---|
| OUTSIDE REPORTING AGENCY | | SOLVABILITY FACTORS | ☐ SERIOUS INJURY  ☑ SUSPECT IN CUSTODY | ☐ IDENTIFIABLE SUSPECT  ☐ SURVEILLANCE PHOTO  ☑ EVIDENCE  ☐ NAMED SUSPECT | ☐ R/O REQUESTS INVEST. |

| | |
|---|---|
| **Weapon Used** | Handgun |
| **DGO K-4 Force Reported** | No |
| **Theft Type** | |
| **Burglary Type** | |
| **Method of Entry** | |
| **Location of P.O.E.** | |
| **Point of Entry** | |
| **Location** | Other Commercial |

| OFFENSE 1 | COUNTS 1 | STATUTE / CODE PC25850 (C)(1) | DESCRIPTION CARRY LOADED FIREARM W/PRIOR FELONY CONVICTION | |
|---|---|---|---|---|
| **CRIME ENHANCEMENT** | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED  ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |

| OFFENSE 2 | COUNTS 1 | STATUTE / CODE PC25850 (C)(6) | DESCRIPTION MISD-CARRY LOADED HANDGUN: NOT REGISTERED OWNER | |
|---|---|---|---|---|
| **CRIME ENHANCEMENT** | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED  ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |

| OFFENSE 3 | COUNTS 1 | STATUTE / CODE PC32310 | DESCRIPTION MFG/SALE/POSSESS/ETC LARGE CAPACITY MAGAZINE | |
|---|---|---|---|---|
| **CRIME ENHANCEMENT** | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED  ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |

| OFFENSE 4 | COUNTS 1 | STATUTE / CODE PC25850 (A) | DESCRIPTION CARRY LOADED FIREARM ON/IN PERSON/VEH: PUBLIC PLACE | |
|---|---|---|---|---|
| **CRIME ENHANCEMENT** | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED  ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |

| OFFENSE 5 | COUNTS 1 | STATUTE / CODE PC3056 | DESCRIPTION VIOLATION PAROLE:FELONY | |
|---|---|---|---|---|
| **CRIME ENHANCEMENT** | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED  ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |

| OFFENSE 6 | COUNTS 1 | STATUTE / CODE PC25400 (A)(2) | DESCRIPTION CARRY CONCEALED WEAPON ON PERSON | |
|---|---|---|---|---|
| **CRIME ENHANCEMENT** | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED  ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |

| OFFENSE 7 | COUNTS 1 | STATUTE / CODE PC1203.2 | DESCRIPTION VIOLATION OF PROBATION-FELONY | |
|---|---|---|---|---|
| **CRIME ENHANCEMENT** | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED  ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Robert Gallinatti | 9188 | 01X | 1 | Sergeant A Jones | 8596 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0001

# Oakland Police Department

455 - 7th Street    Oakland, CA 94607

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1108 | Wednesday | Other Commercial | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1230 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1122 | Wednesday | 5600 5655 SAN PABLO AV AV, Oakland, CA  (At: One 4 All Hair Salon) | | | | 1 | 10X |

☐ PHOTOS TAKEN     ☐ PRINTS OBTAINED     TECHNICIAN

| | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| OFFENSE 8 | 1 | PC29800 (A)(1) | FELON/ADDICT/POSSESS/OWN/ETC FIREARM |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| OFFENSE 9 | 1 | PC30305 (A)(1) | PROHIBITED POSSESS AMMUNITION OR RELOADED AMMUNITION |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| OFFENSE 10 | 1 | PC32310 | MFG/SALE/POSSESS/ETC LARGE CAPACITY MAGAZINE |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| OFFENSE 11 | 1 | PC25400 (A)(2) | CARRY CONCEALED WEAPON ON PERSON |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| OFFENSE 12 | 1 | PC25850 (C)(4) | CARRY LOADED FIREARM:UNLAWFUL/PROHIBITED POSSESSION |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| BUSINESS 1 | BUSINESS NAME | | | | PHONE | |
|---|---|---|---|---|---|---|
| | State Of California | | | | | |
| ADDRESS | | | | | VICTIM TYPE | |
| | | | | | Local, State, Federal Government | |
| BUSINESS TYPE | | EVENT ASSOCIATION | | BUSINESS HOURS | ALARM NUMBER | |
| Government | | Victim | | | | |

| SUSPECT 1 | LAST, FIRST, MID. | | | | SEX | RACE | D.O.B. | AGE |
|---|---|---|---|---|---|---|---|---|
| | Corral, Taza Dion, JR | | | | M | B | | 24 |
| HOME ADDRESS | | | ALIAS NAME (LAST, FIRST) | | | HAIR | EYES | SSN |
| | | | | | | BLK | BRO | |
| HOME PHONE | | CELL PHONE | | PAGER | | HEIGHT | | WEIGHT |
| | | | | | | 5'7" | | 165 |
| EVENT ASSOC | ETHNICITY | | DRIVERS LICENSE # | LICENSE EXP. | LIC. STATE | ☑ GANG ASSOCIATION | | |
| Suspect | Not of Hispanic Origin | | | | CA | Ghost Town Gang | | |
| OCCUPATION | | | EMPLOYER / SCHOOL | | | | WORK HOURS | |
| BUSINESS ADDRESS / SCHOOL | | | | | | WORK PHONE | | |
| CITATION # | | COURT | | | COURT DATE / TIME | | | |

ARRESTED DATE/TIME  07 DEC 16 / 1105     IDENTIFICATION  PFN/JFN      CII No.      CDC No.      FBI No.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Robert Gallinatti | 9188 | 01X | 1 | Sergeant A Jones | 8596 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0002

# Oakland Police Department

455 - 7th Street    Oakland, CA 94607

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | CAD INCIDENT | | RD # | | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1108 | Wednesday | Other Commercial | LOP161207000301 | | 16-064611 | | |
| TO | 07 DEC 16 | 1230 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1122 | Wednesday | 5600  5655 SAN PABLO AV AV, Oakland, CA  (At: One 4 All Hair Salon) | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN |
|---|---|---|

| | SUSPECT 1 (Continued) | |
|---|---|---|
| DESC | PERSON DESCRIPTORS FOR SUSPECT 1 | |
| | Feature | Description |
| | Clothing | multi color wind breaker, BLU jeans, tan boots |
| | Complexion | Light |
| | Distinctive Features | Gold Tooth |
| | Facial Hair | Goatee |
| | Hair Length | Short |

| SMTI | SCARS, MARKS, TATTOOS & CLOTHING FOR SUSPECT 1 | |
|---|---|---|
| | Type | Description |
| | Scar | Lower Lip |

| SUSPECT 2 | LAST, FIRST, MID. Collins, Trevon Malik | | | | SEX M | RACE B | D.O.B. | AGE 18 |
|---|---|---|---|---|---|---|---|---|
| HOME ADDRESS | | | ALIAS NAME (LAST, FIRST) | | HAIR | EYES | | SSN |
| HOME PHONE | | CELL PHONE | PAGER | | HEIGHT 6'3" | | WEIGHT 145 | |
| EVENT ASSOC Suspect | ETHNICITY Not of Hispanic Origin | | DRIVERS LICENSE # | LICENSE EXP. | LIC. STATE CA | ☐ GANG ASSOCIATION | | |
| OCCUPATION | | EMPLOYER / SCHOOL | | | | | WORK HOURS | |
| BUSINESS ADDRESS / SCHOOL | | | | | WORK PHONE | | | |
| CITATION # | COURT | | | COURT DATE / TIME | | | | |
| ARRESTED DATE/TIME 07 DEC 16 / 1105 | IDENTIFICATION PFN/JFN: | | CII No. | CDC No. | | FBI No. | | |

| DESC | PERSON DESCRIPTORS FOR SUSPECT 2 | |
|---|---|---|
| | Feature | Description |
| | Clothing | BLU jacket, GRY shirt, BLK jeans, BLK shoes |
| | Complexion | Medium |
| | Hair Length | Short |
| | Speech | Low Pitch |

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Robert Gallinatti | 9188 | 01X | 1 | Sergeant A Jones | 8596 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0003

# Oakland Police Department

455 - 7th Street   Oakland, CA 94607

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1108 | Wednesday | Other Commercial | | LOP161207000301 | | | 16-064611 | |
| TO | 07 DEC 16 | 1230 | Wednesday | ADDRESS / LOCATION | | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1122 | Wednesday | 5600 5655 SAN PABLO AV AV, Oakland, CA  (At: One 4 All Hair Salon) | | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN |
|---|---|---|

| SUSPECT 3 | LAST, FIRST, MID. | | | | SEX | RACE | D.O.B. | AGE |
|---|---|---|---|---|---|---|---|---|
| | Graham, Antwon Antonio | | | | M | B | | 27 |

| HOME ADDRESS | | ALIAS NAME (LAST, FIRST) | | HAIR | EYES | SSN |
|---|---|---|---|---|---|---|
| 3311 Linden St. , Oakland, CA 94607 | | | | BLK | BLK | |

| HOME PHONE | | CELL PHONE | | PAGER | | HEIGHT | | WEIGHT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5'9" | | 135 |

| EVENT ASSOC | ETHNICITY | | DRIVERS LICENSE # | LICENSE EXP. | LIC. STATE | ☐ GANG ASSOCIATION | |
|---|---|---|---|---|---|---|---|
| Suspect | Not of Hispanic Origin | | | | CA | | |

| OCCUPATION | | EMPLOYER / SCHOOL | | | WORK HOURS |
|---|---|---|---|---|---|
| | | | | | |

| BUSINESS ADDRESS / SCHOOL | | WORK PHONE |
|---|---|---|
| | | |

| CITATION # | COURT | | COURT DATE / TIME |
|---|---|---|---|
| | | | |

| ARRESTED DATE/TIME 07 DEC 16 / 1105 | IDENTIFICATION PFN/JFN: BGK976 | CII No. | CDC No. | FBI No. |
|---|---|---|---|---|

### PERSON DESCRIPTORS FOR SUSPECT 3

| DESC | Feature | Description |
|---|---|---|
| | Clothing | BLU jacket, WHI t-shirt, BLU jeans |
| | Complexion | Medium |
| | Demeanor | Nervous |
| | Hair Length | Short |
| | Hair Style | Natural/Afro |

| VEHICLE 1 | LICENSE NO. | STATE | EXP. DATE | YEAR | MAKE | | MODEL | | BODY TYPE | COLOR |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7UPB628 | CA | | 2016 | DODG | | DAR | | 4D | BLK |

| ☑ AUTO ☐ BOAT | ☐ TRAILER ☐ OTHER | VEHICLE ROLE Towed | | VIN NO. 1C3CDFAA1GD750543 | VEHICLE STATUS | | STATUS DATE / TIME |
|---|---|---|---|---|---|---|---|

| IDENTIFYING MARKS | | DAMAGE |
|---|---|---|
| | | |

| INSURANCE COMPANY | | POLICY NUMBER | LIEN HOLDER | | ENGINE NUMBER |
|---|---|---|---|---|---|
| | | | | | |

| VEHICLE AS PROPERTY (TYPE) | TOWING COMPANY | | TOW NUMBER | TOW DATE | TOW TIME |
|---|---|---|---|---|---|
| Vehicle | Marios | | 8051 | 07 DEC 16 | |

| ☐ KEYS LEFT IN IGNITION | LOSS VALUE | RECOVERY LOCATION | RECOVERED VALUE | RECOVERED DATE/TIME |
|---|---|---|---|---|
| | | | | |

| VEHICLE 1 OWNER | LAST, FIRST, MID. |
|---|---|
| | Collins, Trevon |

| HOME ADDRESS |
|---|
| |

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Robert Gallinatti | 9188 | 01X | 1 | Sergeant A Jones | 8596 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0004

# Oakland Police Department

**455 - 7th Street   Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1108 | Wednesday | Other Commercial | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1230 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1122 | Wednesday | 5600  5655 SAN PABLO AV AV, Oakland, CA  (At: One 4 All Hair Salon) | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN |
|---|---|---|

| VEHICLE 2 | LICENSE NO. | STATE | EXP. DATE | YEAR | MAKE | | MODEL | BODY TYPE | | COLOR | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5ZKZ735 | CA | | 2007 | NISS | | QST | VN | | GRY | |

| ☑ AUTO  ☐ BOAT | ☐ TRAILER  ☐ OTHER | VEHICLE ROLE Secured At Scene | | VIN NO. 5N1BV28U37N123927 | | VEHICLE STATUS | | STATUS DATE / TIME | |
|---|---|---|---|---|---|---|---|---|---|

| IDENTIFYING MARKS | | | DAMAGE | |
|---|---|---|---|---|

| INSURANCE COMPANY | | POLICY NUMBER | LIEN HOLDER | | ENGINE NUMBER |
|---|---|---|---|---|---|

| VEHICLE AS PROPERTY (TYPE) | | TOWING COMPANY | | TOW NUMBER | TOW DATE | TOW TIME |
|---|---|---|---|---|---|---|

| ☐ KEYS LEFT IN IGNITION | LOSS VALUE | RECOVERY LOCATION | | RECOVERED VALUE | RECOVERED DATE/TIME |
|---|---|---|---|---|---|

| VEHICLE 2 OWNER | LAST, FIRST, MID. |
|---|---|
| HOME ADDRESS | |

| OFFICER 1 | OFFICER NAME | SERIAL NO. Officer Robert Gallinatti  9188 | ROLE RO | BEAT 01X | BFO 1 |
|---|---|---|---|---|
| OFFICER 2 | OFFICER NAME | SERIAL NO. Sergeant A Jones  8596 | ROLE ROSUP | BEAT | BFO 1 |
| OFFICER 3 | OFFICER NAME | SERIAL NO. SGT Anwawn Jones  8596 | ROLE REV | BEAT | BFO 1 |

**Narrative**

EVIDENCE:

1. One (1) Glock handgun, black, model 32, serial #XLY337, .357 caliber, rubber grip. Containing one live round in the chamber and an unknown number of rounds inside the magazine, inserted in the firearm. Ofc. Hraiz #9285 located the weapon in the front right waistband of CORRAL and rendered the weapon safe. Ofc. Fajardo #9187 took possession of the firearm and turned into OPD property as evidence.

2. One (1) Glock handgun, black, model 27, .40 caliber, serial #WYW001. Containing one live round in the chamber and an unknown number of live rounds inside the magazine, inserted in the firearm. Ofc. Berger #9264 located the weapon in the front waistband on GRAHAM. Ofc. Fajardo took possession of the firearm and rendered the weapon safe. Ofc. Berger took possession of the firearm from Ofc. Fajardo and turned into OPD property as evidence.

3. One (1) Glock handgun, black, model 26, 9mm, serial #BBTU494. Containing one live round in the chamber and an unknown number of live rounds inside the magazine, inserted in the firearm. Ofc. S. Johnson #9493 located in the front left inner jacket pocket of COLLINS. Ofc. Brothers #9346 took possession of the firearm and rendered the weapon safe. Ofc. Brothers turned into OPD property as evidence.

4. One (1) extended 31-round .40 caliber magazine, loaded with approximately 19 live .40 caliber rounds. Ofc. Berger located in GRAHAM's front left pant pocket. Ofc. Berger turned into OPD property as evidence.

5. One (1) partially used box of live .357 sig ammunition, 50 round box, "Lellier & Bellot". Ofc. Hraiz found in the front passenger seat of veh-1. Ofc. Berger turned into OPD property as evidence.

6. One (1) universal high capacity 50-round 9mm drum magazine. Ofc. Hraiz found on the rear passenger floorboard of veh-1. Ofc. Berger turned into OPD property as evidence.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Robert Gallinatti | 9188 | 01X | 1 | Sergeant A Jones | 8596 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0005

# Oakland Police Department

**455 - 7th Street   Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | CAD INCIDENT | RD # | | |
|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1108 | Wednesday | Other Commercial | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1230 | Wednesday | ADDRESS / LOCATION | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1122 | Wednesday | 5600 5655 SAN PABLO AV AV, Oakland, CA  (At: One 4 All Hair Salon) | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN |
|---|---|---|

## Narrative (Continued)

7. One (1) clear plastic sandwich baggy, containing green leafy substance (suspected cannabis). I located in CORRAL's pocket. Ofc. Fajardo turned into OPD crime lab for destruction.

SUMMARY:

On 07 Dec 16 at about 1100 hours I was working as OPD CRO Unit 7A07 along with my partner, Ofc. M. Fajardo #9187. We were both wearing full police utility uniforms and Ofc. Fajardo was driving a fully marked patrol vehicle #1813. We were working as an arrest team for undercover officer's that were conducting a surveillance operation on a known Ghost Town gang member with outstanding warrants for his arrest; CORRAL, Taza:

```
LEWX  AWS PROD (Q,P)      AWS: INQUIRY LIST            12/07/16 11:27
REQUEST PARMS: NAME/CORRAL,TAZA 07/19/1992 5 M B     RECORD COUNT: 3
STK/SEQ        OPTIONS: HELP  MORE  WKSHEET  REQV  VRFY  DILIG  STATUS  EXTD
-------------------------------------------------------------------------
A 1 ACTIVE  FELONY  BW  WXX:5982251      RESP:00100 CRT:01100 DOW:09282016
*CORRAL,TAZA                          SMT:SC FACE
 +AKA:CORRAL,TAZA JR                     SSN:614587167
 SRHE:M B BLK BRO HT:504 WT:165 +OLN:E4074751       CA
 BAI:NO BAIL    VIO:PC 459     PC 459
                              WSC:NS MA NC

A 2 ACTIVE  FELONY  BW  WXX:615552A2     RESP:00100 CRT:01100 DOW:09282016
*CORRAL,TAZA              +               +SMT:SC FACE
 +AKA:CORRAL,TAZA JR
 SRHE:M B BLK BRO HT:504 WT:165 +OLN:E4074751       CA
 BAI:150,000.00  VIO:PC 459      PC 530.5(A)  PC 25400(A)(1 PC 25850(A)
                              WSC:NS MA NC
-------------------------------------------------------------
```

U/C officer's advised over the police radio that CORRAL was inside of veh-1; BLK DODG DART (CA Plt: 7UPB628) along with GRAHAM, Antwon (PFN: BGK976). Officer's advised GRAHAM had an outstanding parole violation for his arrest:

```
120716 1159
IJ QJLP
CA0010900
***MESSAGE KEY QWA SEARCHES ALL NCIC PERSONS FILES WITHOUT LIMITATIONS.
MKE/WANTED PERSON - CAUTION
CMC/01 - OTHER
EXL/1 - FULL EXTRADITION
ORI/CA034035G NAM/GRAHAM,ANTWON SEX/M RAC/B POB/CA
DOB/          HGT/509 WGT/135 EYE/BRO HAI/BLK FBI/
SOC/
OFF/PAROLE VIOLATION - SEE MIS
OOC/TRAFFIC OFFENSE
DOW/20161018 OCA/AZ4762
WNO/1610166310
MIS/REF-NR BERLY HX F-ARM,COMMIT F0R EVADE ATT EVADE P0 WHILE DRIVING
RECKLESSLY
DNA/N
ORI IS DOC PAR AND COMM SERV 916 324-2891
NIC/W087464060 DTE/20161018 2139 EDT DLU/20161019 0003
```

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Robert Gallinatti | 9188 | 01X | 1 | Sergeant A Jones | 8596 | SGT Anwawn Jones | 8596 |

ORI 00109

# Oakland Police Department

**455 - 7th Street    Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1108 | Wednesday | Other Commercial | | LOP161207000301 | | | 16-064611 | |
| TO | 07 DEC 16 | 1230 | Wednesday | ADDRESS / LOCATION | | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1122 | Wednesday | 5600  5655 SAN PABLO AV AV, Oakland, CA  (At: One 4 All Hair Salon) | | | | | 1 | 10X |
| ☐ PHOTOS TAKEN | | ☐ PRINTS OBTAINED | | TECHNICIAN | | | | | | |

### Narrative (Continued)
EDT

------------------------------------------------

U/C officer's advised veh-1 was also occupied by another MB (Later ID'd as COLLINS, Trevon). U/C officer's advised veh-1 was parked on the west curb, facing south in the 5600 BLK of San Pablo Ave. unoccupied. Officer's were able to confirm CORRAL, GRAHAM and the MB (Later ID'd as COLLINS, Trevon) were inside 5655 San Pablo Ave. (One 4 All Hair Salon). See Ofc. Bergeron's supplemental for further details.

Uniformed officer's established a perimeter around the hair salon. I, along with Ofc. Fajardo, Ofc. Hraiz, Ofc. Berger, Ofc. Brothers #9346, Ofc. S. Johnson #9493, Sgt. A. Jones #8596 and Sgt. R. Vierra #7641 were assigned as the arrest team inside the salon.

All three individuals were sitting in chairs along the left hand side of the business as you enter. Ofc. Hraiz had CORRAL lay face down in the prone position and placed him in handcuffs. Ofc. Hraiz conducted a pat-search for weapons and located a Glock handgun, model 32, .357 caliber (E-1) in CORRAL's front right waistband. I continued a pat-search for weapons on CORRAL with negative results.

I walked CORRAL outside of the business and conducted a full-search incident-to-arrest of CORRAL. I located a clear plastic baggy, containing green leafy substance (E-7) in CORRAL's pocket. Ofc. Fajardo turned E-7 into OPD crime lab for destruction. I checked for fit and double locked CORRAL's handcuffs prior to placing him in the rear of my patrol vehicle.

Ofc. Berger had GRAHAM lay face down in the prone position and placed him in handcuffs. Ofc. Berger conducted a pat-search for weapons and located a Glock handgun, model 27, .40 caliber (E-2) in the front waistband of GRAHAM. Ofc. Fajardo took possession of E-2 and rendered the weapon safe. Ofc. Berger continued the search and located a 31-round, .40 caliber firearm magazine (E-4) in GRAHAM's front left pant pocket. Ofc. Berger walked GRAHAM to the exterior of the business to conduct a full-search incident-to-arrest. Ofc. Berger located a DODGE vehicle key on GRAHAM's person. Ofc. Berger checked for fit and double locked GRAHAM's handcuffs prior to placing him in the rear of his patrol vehicle.

Ofc. Berger and Ofc. Hraiz conducted a probable cause search of veh-1 for additional evidence items. Ofc. Hraiz found a box of partially filled .357 sig ammunition (E-5) in the front passenger seat of veh-1. Ofc. Hraiz found a 50 round 9mm drum magazine (E-6) on the rear passenger floorboard of veh-1. Ofc. Berger turned in E-5 and E-6 to OPD property as evidence. Ofc. Hraiz and Ofc. Berger towed veh-1 to APT towing for  22655.5(A) VC. See Ofc. Hraiz's supplemental report for further details.

Ofc. Johnson placed COLLINS in handcuffs and conducted a pat-search for weapons. Ofc. Johnson located a Glock handgun, model 26, 9mm (E-3) in the front left inner jacket pocket of COLLINS. Ofc. Brothers took possession of E-3 and rendered the weapon safe. Ofc. Johnson conducted a full search of COLLINS with no further evidentiary items. Ofc. Johnson checked for fit and double locked COLLINS' handcuffs prior to placing him in the rear of there patrol vehicle. See Ofc. Brothers' supplemental report for further details.

It should be noted U/C officer's observed GRAHAM driving a NISS QUEST (CA Plt: 5ZKZ735) on this date earlier in the morning. Ofc. Berger found NISS keys on GRAHAM's person and gave the keys to Ofc. R. Han. Ofc. Han and Ofc. Hazen #9328 relocated to IFO 2462 62nd Ave. where the vehicle was parked. Ofc. Han and Ofc. Hazen searched the vehicle with negative results. The NISS key was placed back into GRAHAM's property. See Ofc. Hazen's supplemental report for further details.

Ofc. A. Jones #8596 was on scene and approved the arrest for CORRAL, GRAHAM and COLLINS.

The file check of GRAHAM via CRIMS showed he had been previously convicted of numerous felonies.

A file check on the three (3) firearms recovered from CORRAL, GRAHAM and COLLINS' person resulted in "No Record On File".

GRAHAM, Antwon was arrested for his parole violation, as well as, the following charges:
30305(A)(1) PC- Prohibited Person in possession of Ammunition
29800(A)(1) PC- Felon in Possession of a firearm
25850(C)(1) PC- Carry loaded firearm with prior felony conviction
25850(C)(4) PC- Unlawful possession of a loaded firearm
25400(A)(2) PC- Carry concealed firearm on

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Robert Gallinatti | 9188 | 01X | 1 | Sergeant A Jones | 8596 | SGT Anwawn Jones | 8596 |

A_GRAHAM-0007

# Oakland Police Department

**455 - 7th Street   Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | RD# | | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1108 | Wednesday | Other Commercial | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1230 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1122 | Wednesday | 5600 5655 SAN PABLO AV AV, Oakland, CA  (At: One 4 All Hair Salon) | | | | 1 | 10X |
| ☐ PHOTOS TAKEN | | ☐ PRINTS OBTAINED | | TECHNICIAN | | | | | |

### Narrative (Continued)

person
32310 PC- Possession of large capacity magazine

CORRAL, Taza Jr. was arrested for his outstanding warrants, as well as, the following charges:
1203.2 PC- Probation violation
25400(A)(2) PC- Carry concealed firearm on person
25850(A) PC- Carry loaded firearm on person in public
32310 PC- Possession of large capacity magazine
25850(C)(6) PC- Carry loaded unregistered handgun

COLLINS, Trevon was arrested for the following charges:
25400(A)(2) PC- Carry concealed firearm on person
25850(A) PC- Carry loaded firearm on person in public
32310 PC- Possession of large capacity magazine.
25850(C)(6) PC- Carry loaded unregistered handgun

Ofc. Bezner transported GRAHAM to the PAB for follow up investigation. Ofc. Johnson and Ofc. Brother's transported COLLINS to the PAB for follow up investigation. I, along with Ofc. Fajardo transported CORRAL to the PAB for follow up investigation. None of the aforementioned subject were admonished due to OPD policy.

Evidence Technician T. Kushner #7899 conducted swabs for DNA on E-1, E-2 and E-3. See Tech Kushner's supplemental report for further details.

PDRD's activated.

No known witnesses.

I did not use or observe any use of force.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Robert Gallinatti | 9188 | 01X | 1 | Sergeant A Jones | 8596 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0008



# Oakland Police Department

**455 - 7th Street**
**Oakland, CA 94607**

☑ **Supplemental**

## Crime Report

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other Commercial | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1125 | Wednesday | 5600 5600 San Pablo Ave AV, Oakland, CA 94608 | | | | 1 | 10X |

| ☑ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | Kushner, Tye |
|---|---|---|---|

| LOCATION TYPE: | ☐ DOMESTIC VIOLENCE | ☐ SENIOR INVOLVED | ☐ GANG RELATED | ☐ DRUGS INVOLVED |
|---|---|---|---|---|

| OUTSIDE REPORTING AGENCY | SOLVABILITY FACTORS | ☐ SERIOUS INJURY  ☑ SUSPECT IN CUSTODY | ☐ IDENTIFIABLE SUSPECT  ☐ SURVEILLANCE PHOTO | ☐ EVIDENCE  ☑ NAMED SUSPECT | ☐ R/O REQUESTS INVEST. |
|---|---|---|---|---|---|

| | |
|---|---|
| **Weapon Used** | |
| **DGO K-4 Force Reported** | No |
| **Theft Type** | |
| **Burglary Type** | |
| **Method of Entry** | None |
| **Location of P.O.E.** | |
| **Point of Entry** | |
| **Location** | Other Commercial |

| OFFENSE 1 | COUNTS | STATUTE / CODE | DESCRIPTION | |
|---|---|---|---|---|
| | 1 | PC25400 (A)(2) | CARRY CONCEALED WEAPON ON PERSON | |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 2 | COUNTS | STATUTE / CODE | DESCRIPTION | |
|---|---|---|---|---|
| | 1 | PC32310 | MFG/SALE/POSSESS/ETC LARGE CAPACITY MAGAZINE | |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 3 | COUNTS | STATUTE / CODE | DESCRIPTION | |
|---|---|---|---|---|
| | 1 | PC25850 (C)(6) | CARRY LOADED HANDGUN: NOT REG OWNER | |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 4 | COUNTS | STATUTE / CODE | DESCRIPTION | |
|---|---|---|---|---|
| | 1 | PC25400 (A)(1) | CARRY CONCEALED WEAPON IN VEHICLE | |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| SUSPECT 1 | LAST, FIRST, MID. | | SEX | RACE | D.O.B. | AGE |
|---|---|---|---|---|---|---|
| | Collins, Trevon Malik | | M | B | | 18 |

| HOME ADDRESS | ALIAS NAME (LAST, FIRST) | HAIR | EYES | SSN |
|---|---|---|---|---|
| | | BLK | BRO | |

| HOME PHONE | CELL PHONE | PAGER | HEIGHT | WEIGHT |
|---|---|---|---|---|
| | | | 6'3" | 145 |

| EVENT ASSOC | ETHNICITY | DRIVERS LICENSE # | LICENSE EXP. | LIC. STATE | ☐ GANG ASSOCIATION |
|---|---|---|---|---|---|
| Suspect | Not of Hispanic Origin | | | CA | |

| OCCUPATION | EMPLOYER / SCHOOL | | WORK HOURS |
|---|---|---|---|
| | | | |

| BUSINESS ADDRESS / SCHOOL | WORK PHONE |
|---|---|
| | |

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Vernell Brothers | 9346 | | 2 | Sergeant J. Smoak | 8786 | SGT Frederick Shavies | 8680 |

ORI 00109

A_GRAHAM-0009

# Oakland Police Department

**455 - 7th Street    Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other Commercial | | LOP161207000301 | | 16-064611 | | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1125 | Wednesday | 5600 5600 San Pablo Ave AV, Oakland, CA 94608 | | | | | 1 | 10X |

| ☑ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | Kushner, Tye |
|---|---|---|---|

### SUSPECT 1 (Continued)

| CITATION # | | COURT | | | | COURT DATE / TIME | | |
|---|---|---|---|---|---|---|---|---|

| ARRESTED DATE/TIME | 07 DEC 16 / 1115 | IDENTIFICATION | PFN/JFN: | | CII No. | | CDC No. | | FBI No. |
|---|---|---|---|---|---|---|---|---|---|

### PERSON DESCRIPTORS FOR SUSPECT 1

| DESC | Feature | Description |
|---|---|---|
| | Clothing | Blue jacket, grey shirt, blk jeans, blk shoes |
| | Complexion | Medium |
| | Hair Length | Short |
| | Speech | Low Pitch |

| PROPERTY 1 | QUANTITY | UCR CODE | | PROPERTY CLASS | | PROPERTY CURRENT STATUS INFORMATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | STATUS | DATE | TIME | VALUE |
| ARTICLE TYPE | | OAN | | SERIAL NUMBER | | Evidence | 07 DEC 16 | 1115 | |
| Gun | | | | BBTU494 | | ☑ SUBMITTED | | ☑ AS EVIDENCE | |

**DESCRIPTION**

One (1) Pistol, Glock 26, Serial #BBTU494 Loaded With Live 9mm Rounds.

| SUBMITTED TO: | | LOCATION | | DATE | TIME | | SUBMITTED BY: | |
|---|---|---|---|---|---|---|---|---|
| Location | | PAB Property Room | | 07 DEC 16 | | | V. Brothers 9346 | |
| BRAND / MAKE | | | | MODEL NAME | | | COLOR | |
| Glock | | | | | | | BLK | |
| | | GUN TYPE | | | | CALIBER | | BARREL LENGTH |
| | | Pistol | | | | 9 MM | | |

**RECOVERY ADDRESS**

5600 San Pablo Ave, Oakland, CA 94608

| PROPERTY 2 | QUANTITY | UCR CODE | | PROPERTY CLASS | | PROPERTY CURRENT STATUS INFORMATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | STATUS | DATE | TIME | VALUE |
| ARTICLE TYPE | | OAN | | SERIAL NUMBER | | Evidence | 07 DEC 16 | 1115 | |
| Other | | | | | | ☑ SUBMITTED | | ☐ AS EVIDENCE | |

**DESCRIPTION**

One (1) Pistol Magazine Containing 9mm Rounds

| SUBMITTED TO: | | LOCATION | | DATE | TIME | | SUBMITTED BY: | |
|---|---|---|---|---|---|---|---|---|
| Location | | PAB Property Room | | 07 DEC 16 | | | V. Brother 9346 | |
| BRAND / MAKE | | | | MODEL NAME | | | COLOR | |
| | | | | | | | BLK | |

**RECOVERY ADDRESS**

5600 San Pablo Ave, Oakland, CA 94608

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Vernell Brothers | 9346 | | 2 | Sergeant J. Smoak | 8786 | SGT Frederick Shavies | 8680 |

ORI 00109

A_GRAHAM-0010

# Oakland Police Department

**455 - 7th Street   Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other Commercial | | LOP161207000301 | | | 16-064611 |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1125 | Wednesday | 5600 5600 San Pablo Ave AV, Oakland, CA 94608 | | | | 1 | 10X |

| ☑ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | Kushner, Tye |
|---|---|---|---|

| PROPERTY 3 | QUANTITY | UCR CODE | PROPERTY CLASS | PROPERTY CURRENT STATUS INFORMATION | | | |
|---|---|---|---|---|---|---|---|
| | 1 | | | STATUS | DATE | TIME | VALUE |
| ARTICLE TYPE | | OAN | SERIAL NUMBER | Recovered | 07 DEC 16 | 1115 | |
| Other | | | | ☐ SUBMITTED | | ☐ AS EVIDENCE | |

DESCRIPTION

One (1) iPhone 7, Black, Model: A1778 FCC ID:BCG-E3091A IC 579C - E3091A

| BRAND / MAKE | MODEL NAME | COLOR |
|---|---|---|
| Iphone | | BLK |

RECOVERY ADDRESS

5600 San Pablo Ave , Oakland, CA 94608

| OFFICER 1 | OFFICER NAME | SERIAL NO. | ROLE | BEAT | BFO |
|---|---|---|---|---|---|
| | Officer Vernell Brothers  9346 | RO | | 2 |
| OFFICER 2 | OFFICER NAME | SERIAL NO. | ROLE | BEAT | BFO |
| | Sergeant J. Smoak  8786 | ROSUP | | 2 |
| OFFICER 3 | OFFICER NAME | SERIAL NO. | ROLE | BEAT | BFO |
| | SGT Frederick Shavies  8680 | REV | | 1 |
| OFFICER 4 | OFFICER NAME | SERIAL NO. | ROLE | BEAT | BFO |
| | Officer Sharde Johnson  9493 | ADD | | 2 |

## Narrative

Evidence:

1. One (1) Pistol, Glock 26, Serial #BBTU494 loaded with live 9mm rounds. I retrieved from the left inside jacket pocket of S-1 and gave to Ofc. V. Brothers rendered the weapon safe and turned it into OPD property as evidence.

2. One (1) Pistol Magazine containing 9mm rounds that was located inside of Evidence item #1. Ofc. Brothers removed Evidence item #2 and turned it into OPD property as evidence.

3. One (1) iPhone 7, black, Model: A1778 FCC ID:BCG-E3091A IC 579C - E3091A. I located next to where S-1 was sitting in the barber shop. I recovered the iPhone and it was held pending a search warrant.

Summary:

On 7 Dec 16 at approximately 1100 hours, Ofc. V. Brothers and I were working as CRT VI Unit 14A46. We were wearing full police uniform, and he was operating fully marked patrol Ford SUV #1504.

We were working as an arrest team for a surveillance operation on known Ghosttown gang members who were known to be inside of the barber shop located at 5655 San Pablo Ave. The plain clothes officers advised that the three subjects were possibly armed.

At approximately 1115 hours, plain clothes officer advised he observed Corral, Taza enter 5655 San Pablo Ave (One 4 All Barbershop). Corral got out of his vehicle with two other male Blacks (later ID'ed as Collins, Trevon and Graham, Antoine). Corral, Collins and Graham were all sitting inside of the barbershop upon or arrival.

Ofc. Brothers and I to detained Collins (S-1) who was sitting down in a chair talking on his cell phone. Collins was matching the exact description provided by the plain clothes officers.

Ofc. Brothers and I elected to place Collins in handcuffs due to the fact that he was possibly armed with a firearm. I placed Collins in handcuffs without incident. I double locked and checked the handcuffs for fit. Collins was detained without incident.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Vernell Brothers | 9346 | | 2 | Sergeant J. Smoak | 8786 | SGT Frederick Shavies | 8680 |

ORI 00109

A_GRAHAM-0011

# Oakland Police Department

455 - 7th Street   Oakland, CA 94607

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | RD # | | |
|----------|------|------|-----|--------------|--|--------------|------|--|--|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other Commercial | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1125 | Wednesday | 5600  5600 San Pablo Ave AV, Oakland, CA 94608 | | | | 1 | 10X |

| ☑ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | Kushner, Tye |
|---|---|---|---|

### Narrative (Continued)

I conducted a cursory search for weapons of Collins outer layer of clothing. I felt a hard object that resembled the shape of a firearm inside of Collins left breast jacket pocket. I reached inside of Collins' left jacket pocket and retrieved one (1) semi-automatic pistol (Listed Evidence item #1).

I handed Ofc. Brothers the firearm in which he determined was loaded and in the working condition. He rendered the firearm safe and retrieved a loaded magazine (Listed Evidence item #2).

Collins was in possession of a firearm concealed on his person is in violation of PC254000(A)(2). Collins in possession of a firearm in a vehicle is in violation of PC25400(A)(1).

A file check of the pistol via wants and warrants revealed that it was not registered. Collins was in possession of a firearm that is not registered to him is in violation of PC25850(C)(6).

The area of the vehicle where Collins where last seen was searched yielded a fifty (50) round drum with live 9MM rounds. It should also be noted that the other two pistols recovered on scene were not 9MM. (Both 40 caliber and .357 caliber pistols.). See Ofc. B. Hraiz supplemental for further details.

Collins in possession of a high capacity magazine is in violation of PC32310.

Collins was placed under arrest for the following:
- PC 25400 (A)(2) - CARRY CONCEALED WEAPON ON PERSON
- PC 25400 (A)(1) - CARRY CONCEALED WEAPON IN VEHICLE
- PC 25850 (C)(6) - CARRY LOADED HANDGUN: NOT REG OWNER
- PC 32310 MFG/SALE/POSSESS/ETC LARGE CAPACITY MAGAZINE

Based on the aforementioned facts, Collins was placed under arrest for the above listed charged in addition to the warrants.

A CI&I file check of Collins revealed he did not have any active wants or warrants.

Ofc Brothers and I transported Collins to CID to be interviewed. Collins never admonished per Criminal Investigations Division's request.

OPD Admin:
I did not use force or observe force used.
No known witnesses.
My PDRD was activated.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|-------------|--------|------|-----|------------|--------|----------|--------|
| Officer Vernell Brothers | 9346 | | 2 | Sergeant J. Smoak | 8786 | SGT Frederick Shavies | 8680 |

ORI 00109

A_GRAHAM-0012



# Oakland Police Department

455 - 7th Street
Oakland, CA 94607

☑ Supplemental

## Crime Report

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other Commercial | | LOP161207000301 | | 16-064611 | | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1124 | Wednesday | 5600 5600 SAN PABLO AV AV, Oakland, CA | | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | | | | |
|---|---|---|---|---|---|---|
| LOCATION TYPE: | | ☐ DOMESTIC VIOLENCE | ☐ SENIOR INVOLVED | ☐ GANG RELATED | ☐ DRUGS INVOLVED | |
| OUTSIDE REPORTING AGENCY | | SOLVABILITY FACTORS | ☐ SERIOUS INJURY ☐ SUSPECT IN CUSTODY | ☐ IDENTIFIABLE SUSPECT ☐ SURVEILLANCE PHOTO | ☐ EVIDENCE ☐ NAMED SUSPECT | ☐ R/O REQUESTS INVEST |

| | Weapon Used | | |
|---|---|---|---|
| | DGO K-4 Force Reported | | No |
| | Theft Type | | |
| | Burglary Type | | |
| | Method of Entry | | |
| | Location of P.O.E. | | |
| | Point of Entry | | |
| | Location | | Other Commercial |

| | OFFICER NAME \| SERIAL NO. | ROLE | BEAT | BFO |
|---|---|---|---|---|
| OFFICER 1 | Officer K Hazen  9328 | RO | | 1 |
| OFFICER 2 | Sergeant R Niven  8774 | ROSUP | | 1 |
| OFFICER 3 | SGT Anwawn Jones  8596 | REV | | 1 |
| OFFICER 4 | Officer R Han  9135 | ADD | | 1 |

## Narrative
SUMMARY:

On 07 DEC 16 at approximately 1100hrs, I was working as OPD SIU-1 unit 14A15 with Ofc. R. Han 9135. We were working out of fully marked patrol vehicle #1510. We were both wearing full patrol uniform.

UC officers were following a black 2016 Dodge Dart 4d (CA-7UPB628) to North Oakland. At this time, we were advised by UC officers that warrant suspects Taza CORAL, and Antwon GRAHAM were in a barber shop in the 5600 block of San Pablo Av.

Designated OPD arrest teams, Ofc. Han, and I were directed to respond to the barber shop to assist in arresting CORAL, and GRAHAM. Upon entry to the barber shop, CORAL, GRAHAM, and Trevon COLLINS were handcuffed by other OPD officers. Officers advised that they recovered firearms on GRAHAM, CORAL, and COLLINS' person.

Sgt. R. Vierra directed Ofc. K. Perea, Ofc. Han and I to conduct a probable cause search of a black 2016 Dodge Dart 4d (CA-7UPB628) that was parked outside of the barber shop. I located a box of live ammunition in the front right pocket of a tan bomber style jacket which was on the front passenger seat of the Dodge Dart. At the conclusion of the search, I locked and secured the Dodge Dart and gave its keys to Sgt. A. Jones.

Ofc. Han and I were retasked by Sgt. J. Smoak to respond to 2462 62nd Av to conduct a probable cause search of a gray Nissan Quest Minivan CA 5ZKZ735 which was parked IFO the address. Ofc. W. Bergeron observed Antwon GRAHAM inside 5ZKZ735 on the morning of 07 DEC 16 prior to GRAHAM being arrested in possession of a firearm.

The search of Nissan 5ZKZ735 revealed no weapons or contraband.

Ofc. Han and I relocated to CID and placed the key to the Nissan Quest van in GRAHAM's property.

PDRD's activated.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer K Hazen | 9328 | | 1 | Sergeant R Niven | 8774 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0013

# Oakland Police Department

455 - 7th Street    Oakland, CA 94607

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other Commercial | | LOP161207000301 | | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1124 | Wednesday | 5600 5600 SAN PABLO AV AV, Oakland, CA | | | | | 1 | 10X |
| ☐ PHOTOS TAKEN | | ☐ PRINTS OBTAINED | | TECHNICIAN | | | | | | |

**Narrative (Continued)**

No force used or observed.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer K Hazen | 9328 | | 1 | Sergeant R Niven | 8774 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0014



# Oakland Police Department

**455 - 7th Street**
**Oakland, CA 94607**

☑ **Supplemental**

## Crime Report

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | RD # | |
|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 02 | 1100 | Saturday | Highway/Road/Alley/Street/Sidewalk | | LOP161207000301 | | 16-064611 |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1112 | Wednesday | 5800 5655 San Pablo Ave AV, Oakland, CA 94610  (At: Sgt R Vierra 7641) | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | | | | |
|---|---|---|---|---|---|---|

| LOCATION TYPE: | | ☐ DOMESTIC VIOLENCE | ☐ SENIOR INVOLVED | ☑ GANG RELATED | ☐ DRUGS INVOLVED |
|---|---|---|---|---|---|

| OUTSIDE REPORTING AGENCY | SOLVABILITY FACTORS | ☐ SERIOUS INJURY ☑ SUSPECT IN CUSTODY | ☑ IDENTIFIABLE SUSPECT ☐ SURVEILLANCE PHOTO | ☑ EVIDENCE ☑ NAMED SUSPECT | ☐ R/O REQUESTS INVEST. |
|---|---|---|---|---|---|

| Weapon Used | Handgun |
|---|---|
| DGO K-4 Force Reported | No |
| Theft Type | |
| Burglary Type | |
| Method of Entry | None |
| Location of P.O.E. | |
| Point of Entry | |
| Location | Highway/Road/Alley/Street/Sidewalk |

| OFFENSE 1 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC25400 (A)(2) | CARRY CONCEALED WEAPON ON PERSON |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY ☐ GANG RELATED | ☐ ARMED ☐ SOLICITED | ☐ ATTEMPTED ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 2 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC25400 (C)(3) | CARRY CONCEALED WEAPON - CRIMINAL STREET GANG |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY ☐ GANG RELATED | ☐ ARMED ☐ SOLICITED | ☐ ATTEMPTED ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 3 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC1203.2 | VIOLATION OF PROBATION-FELONY |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY ☐ GANG RELATED | ☐ ARMED ☐ SOLICITED | ☐ ATTEMPTED ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 4 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC25850 (C)(6) | CARRY LOADED HANDGUN: NOT REG OWNER |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY ☐ GANG RELATED | ☐ ARMED ☐ SOLICITED | ☐ ATTEMPTED ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 5 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC25850 (A) | CARRY LOADED FIREARM ON/IN PERSON/VEH: PUBLIC PLACE |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY ☐ GANG RELATED | ☐ ARMED ☐ SOLICITED | ☐ ATTEMPTED ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 6 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC32310 | MFG/SALE/POSSESS/ETC LARGE CAPACITY MAGAZINE |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY ☐ GANG RELATED | ☐ ARMED ☐ SOLICITED | ☐ ATTEMPTED ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| BUSINESS 1 | BUSINESS NAME | | | PHONE | |
|---|---|---|---|---|---|
| | State Of California | | | | |
| ADDRESS | | | | VICTIM TYPE | |
| CA | | | | Local, State, Federal Government | |
| BUSINESS TYPE | | EVENT ASSOCIATION | BUSINESS HOURS | ALARM NUMBER | |
| Government | | Victim | | | |

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Brandon Hraiz | 9285 | CRT1 | 1 | Officer R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0015

# Oakland Police Department

**455 - 7th Street    Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 02 | 1100 | Saturday | Highway/Road/Alley/Street/Sidewalk | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1112 | Wednesday | 5600 5655 San Pablo Ave AV, Oakland, CA 94610  (At: Sgt R Vierra 7641) | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN |
|---|---|---|

| SUSPECT 1 | LAST, FIRST, MID. | | SEX | RACE | D.O.B. | AGE |
|---|---|---|---|---|---|---|
| | Corral, Taza Dion, JR | | M | B | ▆▆▆▆ | 24 |

| HOME ADDRESS | ALIAS NAME (LAST, FIRST) | HAIR | EYES | SSN |
|---|---|---|---|---|
| 2336 93nd Ave , Oakland, CA 94605 | | BRO | BRO | |

| HOME PHONE | CELL PHONE | PAGER | HEIGHT | WEIGHT |
|---|---|---|---|---|
| | | | 5'7" | 165 |

| EVENT ASSOC | ETHNICITY | DRIVERS LICENSE # | LICENSE EXP. | LIC. STATE | ☑ GANG ASSOCIATION |
|---|---|---|---|---|---|
| Suspect | Not of Hispanic Origin | ▆▆▆▆ | | CA | Ghost Town Gang |

| OCCUPATION | EMPLOYER / SCHOOL | WORK HOURS |
|---|---|---|
| | | |

| BUSINESS ADDRESS / SCHOOL | WORK PHONE |
|---|---|
| | |

| CITATION # | COURT | COURT DATE / TIME |
|---|---|---|
| | | |

| ARRESTED DATE/TIME  07 DEC 16 / 1100 | IDENTIFICATION  PFN/JFN: BIJ521 | CII No. 30589774 | CDC No. | FBI No. 167615FD7 |
|---|---|---|---|---|

| DESC | PERSON DESCRIPTORS FOR SUSPECT 1 |
|---|---|

| | Feature | Description |
|---|---|---|
| | Clothing | orange/teal/blue jacket, blu jeans |
| | Complexion | Medium |
| | Demeanor | Nervous |
| | Facial Hair | Unshaven |
| | Hair Length | Short |
| | Hair Style | Natural/Afro |

| VEHICLE 1 | LICENSE NO. | STATE | EXP. DATE | YEAR | MAKE | MODEL | | BODY TYPE | COLOR |
|---|---|---|---|---|---|---|---|---|---|
| | 7UPB628 | CA | | 2016 | DODG | DAR | | 4D | BLK |

| ☑ AUTO ☐ BOAT | ☐ TRAILER ☐ OTHER | VEHICLE ROLE | | VIN NO. | VEHICLE STATUS | STATUS DATE / TIME |
|---|---|---|---|---|---|---|
| | | Observed | | 1C3CDFAA1GD750543 | | |

| IDENTIFYING MARKS | DAMAGE |
|---|---|
| | Dent Near Front Hood Latch |

| INSURANCE COMPANY | POLICY NUMBER | LIEN HOLDER | ENGINE NUMBER |
|---|---|---|---|
| | | | |

| VEHICLE AS PROPERTY (TYPE) | TOWING COMPANY | TOW NUMBER | TOW DATE | TOW TIME |
|---|---|---|---|---|
| Vehicle | Mario's Towing | 8051 | 07 DEC 16 | 1140 |

| ☐ KEYS LEFT IN IGNITION | LOSS VALUE | RECOVERY LOCATION | RECOVERED VALUE | RECOVERED DATE/TIME |
|---|---|---|---|---|
| | | | | |

| VEHICLE 1 OWNER | LAST, FIRST, MID. |
|---|---|
| | Collins, Trevon |

| HOME ADDRESS |
|---|
| ▆▆▆▆▆▆▆▆▆▆ |

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Brandon Hraiz | 9285 | CRT1 | 1 | Officer R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0016

# Oakland Police Department

**455 - 7th Street   Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 02 | 1100 | Saturday | Highway/Road/Alley/Street/Sidewalk | | LOP161207000301 | | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1112 | Wednesday | 5600 5655 San Pablo Ave AV, Oakland, CA 94610 (At: Sgt R Vierra 7641) | | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | | | | | |
|---|---|---|---|---|---|---|---|

| | QUANTITY | UCR CODE | | PROPERTY CLASS | PROPERTY CURRENT STATUS INFORMATION | | | |
|---|---|---|---|---|---|---|---|---|
| PROPERTY 1 | 1 | | | | STATUS | DATE | TIME | VALUE |
| ARTICLE TYPE | | OAN | | SERIAL NUMBER | Evidence | 07 DEC 16 | 1400 | |
| Gun | | | | XLY337 | ☑ SUBMITTED | ☑ AS EVIDENCE | | |

DESCRIPTION

Glock 32, .357 Caliber, W/Loaded Extended Magazine, Loaded W/One in Chamber

| SUBMITTED TO: | | LOCATION | | DATE | TIME | | SUBMITTED BY: | | |
|---|---|---|---|---|---|---|---|---|---|
| Location | | PAB Property Room | | 07 DEC 16 1400 | | | W Berger 9264 | | |
| BRAND / MAKE | | | | MODEL NAME | | | COLOR | | |
| Glock, Inc. | | | | 32 | | | BLK | | |
| | | GUN TYPE | | | CALIBER | | | BARREL LENGTH | |
| | | Pistol | | | .357 MAG | | | 3.5" | |

RECOVERY ADDRESS

| | OFFICER NAME | SERIAL NO. | | | | | | ROLE | BEAT | BFO |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICER 1 | Officer Brandon Hraiz  9285 | | | | | | | RO | CRT1 | 1 |
| OFFICER 2 | OFFICER NAME | SERIAL NO. Officer R Vierra  7641 | | | | | | ROSUP | CRT1 | 1 |
| OFFICER 3 | OFFICER NAME | SERIAL NO. SGT Anwawn Jones  8596 | | | | | | REV | BEAT | BFO 1 |
| OFFICER 4 | OFFICER NAME | SERIAL NO. Officer W Berger  9264 | | | | | | ADD | CRT1 | BFO 1 |

## Narrative

EVIDENCE:

1. One (1) handgun, black, Glock, Model 32, .357 caliber, Serial: XLY337, rubber grip on handle, with fully inserted 15-round extended magazine loaded with approximately 15 rounds of live ammunition, and one live .357 caliber round loaded into the chamber. Located by myself in CORRAL's right waistband and later given to Ofc M. Fajardo.

2. One (1) partially used box of live .357 sig ammunition, 50 round box, "Lellier & Bellot". Located in the front passenger seat of VEH-1 by myself and later turned into OPD Property by Ofc Berger.

3. One (1) universal, black, high capacity 50-round 9MM drum magazine. Located on the rear passenger floorboard of VEH-1 by myself and later turned into OPD Property by Ofc Berger.

SUMMARY:

On 07Dec16 at approximately 1100 hours, I was working as CRT unit 6A05 with Ofc Berger 9264. We were both wearing full police uniforms and operating out of fully marked patrol vehicle #1761.

We were working as an arrest team for an undercover surveillance operation that was being conducted in the 5600 blk of San Pablo Ave. At approximately 1100 hours, undercover (UC) officers who were working in a plain clothes capacity and out of covert vehicles, had advised that they had a clear/unobstructed view of two (2) known warrant suspects who had just parked and exited their vehicle in the 5600 blk of San Pablo Ave.

They had advised via OPD radio that the two positively ID'ed suspects were CORRAL, Taza (S1) and GRAHAM, Antwon, and that they

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Brandon Hraiz | 9285 | CRT1 | 1 | Officer R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0017

# Oakland Police Department

**455 - 7th Street   Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | RD # | | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 02 | 1100 | Saturday | Highway/Road/Alley/Street/Sidewalk | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1112 | Wednesday | 5600  5655 San Pablo Ave AV, Oakland, CA 94610   (At: Sgt R Vierra 7641) | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN |
|---|---|---|

### Narrative (Continued)

had just exited from a black colored Dodge Dart (7UPB628-CA (VEH-1)). The UC officer also had advised that CORRAL and GRAHAM were with an additional unknown MB who exited the Dodge with them.

I know from my training and experience that CORRAL and GRAHAM are active members of the Ghost Town Gang which is a predominate violent street gang located in West Oakland. I know from prior experience and arrests that Ghost Town Gang members are notorious for being heavily involved in violent crimes such as murders, armed robberies, armed carjackings, and shootings. Additionally, Ghost Town Gang members tend to constantly feud with other enemy gangs causing the Ghost Town Gang members to consistently be armed with firearms. I also know that CORRAL and GRAHAM associate with numerous other Ghost Town Gang members who also tend to be armed.

CORRAL, GRAHAM, and the unknown MB were then clearly seen entering the business located at 5655 San Pablo Ave (Barber Shop) and shortly after, the UC officers directed arrest teams towards the location.

Upon arrival to 5655 San Pablo Ave, I entered the business and could clearly recognize CORRAL and GRAHAM from prior intelligence briefings. I noticed CORRAL, GRAHAM, and the third unknown MB seated in waiting seats directly along the Southern wall of the building. As they saw police approaching them, they suddenly looked up, made eye contact with me, and their eyes widened as if they were nervous and scared of police presence.

I immediately walked towards CORRAL, grabbed his right hand, and guided him towards the ground into a prone position in order to maintain positive control of his person. I had CORRAL place his hands behind his back and placed him into handcuffs without incident. I conducted a high risk search of his waistband for any weapons and located a black Glock 32 .357 caliber handgun (evidence item #1) tucked into the right side of CORRAL's waistband.

I removed the handgun from CORRAL's waistband, rendered the handgun safe, and found it to be loaded with one (1) live round in the chamber. Ofc Fajardo 9187 then recovered the handgun and later turned it into the OPD Property Section.

No further weapons were located on his person.

Ofc Galinatti 9188 then took custody of CORRAL.

I conducted a full search of VEH-1 which resulted in locating one (1) partially used 50-round box of live .357 sig ammunition (evidence item #2) which was located on the front passenger seat of VEH-1.

I also located one (1) black, unloaded, high capacity 50-round, 9MM, drum magazine (evidence item #3) which was located on the rear passenger side floor board of VEH-1.

No further items were located in the vehicle.

I conducted a file check via W&W and CRIMS of CORRAL which came back with CORRAL having two (2) active felony bench warrants along with an active 4-way probation status (see below).

```
B 1 ACTIVE  FELONY   BW   WXX:5982251        RESP:00100 CRT:01100 DOW:09282016
  *CORRAL,TAZA                                       -SMT:SC FACE
  +AKA:CORRAL,TAZA JR                                 SSN:614587167
  SRHE:M B BLK BRO HT:504 WT:165 +OLN:E4074751           CA
  BAI:NO BAIL    VIO:PC 459      PC 459
                              WSC:NS MA NC

B 2 ACTIVE  FELONY   BW   WXX:615552A2        RESP:00100 CRT:01100 DOW:09282016
  *CORRAL,TAZA                                       -SMT:SC FACE
  +AKA:CORRAL,TAZA JR
  SRHE:M B BLK BRO HT:504 WT:165 +OLN:E4074751           CA
  BAI:150,000.00  VIO:PC 459      PC 530.5(A)  PC 25400(A)(1 PC 25850(A)
```

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Brandon Hraiz | 9285 | CRT1 | 1 | Officer R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0018

# Oakland Police Department
### 455 - 7th Street   Oakland, CA 94607
## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | CAD INCIDENT | RD # | | |
|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 02 | 1100 | Saturday | Highway/Road/Alley/Street/Sidewalk | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1112 | Wednesday | 5600 5655 San Pablo Ave AV, Oakland, CA 94610  (At: Sgt R Vierra 7641) | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN |
|---|---|---|

**Narrative (Continued)**

```
2336 92ND AV                        WSC:NS MA NC
  OAKLAND,CA
B 3 COURT PROBATION                      AGCY:00109 EDT:10232014
  *CORRAL,TAZA                                    IO:PC459
  +AKA:CORRAL,TAZA JR
  SRHE:M B BLK BRO HT:504 WT:165 +OLN:E4074751      CA  TERMS:S7
                   PFN:BIJ521   CII:30589774
  SMT: SC FACE  ,TAT NEC DOCKET:598225   EXP:        SUBJ:7755570-00
```

A file check of the Glock handgun recovered from CORRAL's waistband resulted in "No Record On File".

Based on all the above infomration, I elected to place CORRAL under arrest for the following charges in addition to his two (2) warrants:

- 25400 (A)(2) PC - CARRY CONCEALED WEAPON ON PERSON
- 32310 PC - MFG/SALE/POSSESS/ETC LARGE CAPACITY MAGAZINE
- 25850 (A) PC - CARRY LOADED FIREARM ON/IN PERSON/VEH: PUBLIC PLACE
- 25850 (C)(6) PC - CARRY LOADED HANDGUN: NOT REG OWNER
- 25400 (C)(3) PC - CARRY CONCEALED WEAPON - CRIMINAL STREET GANG
- 1203.2 PC - VIOLATION OF PROBATION-FELONY

Sgt R Vierra was on scene and approved the arrest of CORRAL.

We had VEH-1 towed to APT Towing in Oakland, CA via towing authority: 22655.5(A) VC.

No further police action was taken.

No force was used or witnessed.

No known witnesses.

PDRD's activated.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer Brandon Hraiz | 9285 | CRT1 | 1 | Officer R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0019



# Oakland Police Department

**455 - 7th Street**
**Oakland, CA 94607**

☑ Supplemental

## Crime Report

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1100 | Wednesday | 5600  5555 San Pablo Ave AV AV, Oakland, CA 94610  (At: NC PC 29800(a)(1) - Sgt. Vierra) | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☑ PRINTS OBTAINED | TECHNICIAN | Kushner 7895 |
|---|---|---|---|

| LOCATION TYPE: | | ☐ DOMESTIC VIOLENCE | ☐ SENIOR INVOLVED | ☐ GANG RELATED | ☐ DRUGS INVOLVED |
|---|---|---|---|---|---|

| OUTSIDE REPORTING AGENCY | SOLVABILITY FACTORS | ☐ SERIOUS INJURY  ☐ SUSPECT IN CUSTODY | ☐ IDENTIFIABLE SUSPECT  ☐ SURVEILLANCE PHOTO | ☐ EVIDENCE  ☐ NAMED SUSPECT | ☐ R/O REQUESTS INVEST. |
|---|---|---|---|---|---|

| Weapon Used | |
|---|---|
| DGO K-4 Force Reported | |
| Theft Type | |
| Burglary Type | |
| Method of Entry | |
| Location of P.O.E. | |
| Point of Entry | |
| Location | Other |

| OFFENSE 1 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC29800 (A)(1) | FELON/ADDICT/POSSESS/OWN/ETC FIREARM |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 2 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC25850 (C)(6) | CARRY LOADED HANDGUN: NOT REG OWNER |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 3 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC25850 (A) | CARRY LOADED FIREARM IN PUBLIC UNDER SPEC CIRCUMSTANCES |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 4 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC32310 | MFG/SALE/POSSESS/ETC LARGE CAPACITY MAGAZINE |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 5 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC25400 (A)(2) | CARRY CONCEALED WEAPON ON PERSON |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 6 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC25850 (C)(4) | CARRY LOADED FIREARM:UNLAWFUL/PROHIBITED POSSESSION |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| OFFENSE 7 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC25850 (C)(1) | CARRY LOADED FIREARM W/PRIOR FELONY CONVICTION |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME  ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY  ☐ GANG RELATED | ☐ ARMED  ☐ SOLICITED | ☐ ATTEMPTED  ☐ HATE CRIME | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer W Berger | 9264 | | 1 | Sergeant R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0020

# Oakland Police Department
455 - 7th Street   Oakland, CA 94607

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1100 | Wednesday | 5500 5555 San Pablo Ave AV AV, Oakland, CA 94610   (At: IIC PC 29800(a)(1) - Sgt. Vierra) | | | | 1 | 10X |

| | PHOTOS TAKEN | ✓ PRINTS OBTAINED | TECHNICIAN | Kushner 7895 | |

| OFFENSE 8 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC30305 (A)(1) | PROHIBITED POSSESS AMMUNITION OR RELOADED AMMUNITION |

| CRIME ENHANCEMENT | PARTY TO CRIME | CONSPIRACY | ARMED | ATTEMPTED | HATE CRIME MOTIVATION |
|---|---|---|---|---|---|
| | DOMESTIC VIOLENCE | GANG RELATED | SOLICITED | HATE CRIME | |

| BUSINESS 1 | BUSINESS NAME | | PHONE | |
|---|---|---|---|---|
| | State Of CA | | | |
| ADDRESS | | | VICTIM TYPE | |
| | | | Local, State, Federal Government | |
| BUSINESS TYPE | EVENT ASSOCIATION | BUSINESS HOURS | ALARM NUMBER | |
| Government | Victim | | | |

| SUSPECT 1 | LAST, FIRST, MID. | | | | SEX | RACE | D.O.B. | AGE |
|---|---|---|---|---|---|---|---|---|
| | Graham, Antwon Antonio | | | | M | B | 04 MAR 89 | 27 |
| HOME ADDRESS | | | ALIAS NAME (LAST, FIRST) | | HAIR | EYES | | SSN |
| 3311 3311 Linden St. ST, Oakland, CA 94607 | | | | | BLK | BRO | | |
| HOME PHONE | | CELL PHONE | | PAGER | HEIGHT | | WEIGHT | |
| | | | | | 5'9" | | 135 | |
| EVENT ASSOC | ETHNICITY | | DRIVERS LICENSE # | LICENSE EXP. | LIC. STATE | ✓ GANG ASSOCIATION | | |
| Suspect | Not of Hispanic Origin | | E2168796 | | CA | Ghost Town Gang | | |
| OCCUPATION | | EMPLOYER / SCHOOL | | | | WORK HOURS | | |
| BUSINESS ADDRESS / SCHOOL | | | | · | WORK PHONE | | | |
| CITATION # | COURT | | | COURT DATE / TIME | | | | |

| ARRESTED DATE/TIME 07 DEC 16 / 1100 | IDENTIFICATION PFN/JFN: BGK976 | CII No. 29005580 | CDC No. | FBI No. 695506VC7 |
|---|---|---|---|---|

| DESC | | PERSON DESCRIPTORS FOR SUSPECT 1 | |
|---|---|---|---|
| | Feature | | Description |
| | Clothing | | BLK JACKET, BLUE JEANS |
| | Complexion | | Medium |
| | Facial Hair | | Unshaven |
| | Hair Length | | Short |
| | Hair Style | | Natural/Afro |

| PROPERTY 1 | QUANTITY | UCR CODE | PROPERTY CLASS | | PROPERTY CURRENT STATUS INFORMATION | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | STATUS | DATE | TIME | VALUE |
| ARTICLE TYPE | | OAN | SERIAL NUMBER | | Evidence | 07 DEC 16 | 1100 | |
| Gun | | | WYW001 | | ✓ SUBMITTED | | AS EVIDENCE | |
| DESCRIPTION | | | | | | | | |

Glock 27, .40 Cal, W/ Extended Magazine, Loaded W/ One In The Chamber

| SUBMITTED TO: | LOCATION | DATE | TIME | | SUBMITTED BY: |
|---|---|---|---|---|---|
| Location | PAB Property Room | 07 DEC 16 1400 | | | W. Berger 9264 |

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer W Berger | 9264 | | 1 | Sergeant R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0021

# Oakland Police Department

### 455 - 7th Street    Oakland, CA 94607

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1100 | Wednesday | 5600 5655 San Pablo Ave AV AV, Oakland, CA 94610  (At: I/C PC 29800(a)(1) - Sgt. Vierra) | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☑ PRINTS OBTAINED | TECHNICIAN    Kushner 7895 |
|---|---|---|

## PROPERTY 1 (Continued)

| BRAND / MAKE | MODEL NAME | COLOR |
|---|---|---|
| Glock, Inc. | 27 | BLK |

| GUN TYPE | CALIBER | BARREL LENGTH |
|---|---|---|
| Pistol | .40 S&W | 4.0" |

RECOVERY ADDRESS

5655 San Pablo Ave , Oakland, CA 94609

| | OFFICER NAME \| SERIAL NO. | ROLE | BEAT | BFO |
|---|---|---|---|---|
| OFFICER 1 | Officer W Berger  9264 | RO | | 1 |
| OFFICER 2 | Sergeant R Vierra  7641 | ROSUP | | 1 |
| OFFICER 3 | SGT Anwawn Jones  8596 | REV | | 1 |
| OFFICER 4 | Officer B Hraiz  9285 | ADD | | 2 |

**Narrative**

EVIDENCE:

1. One (1) handgun, black, Glock, Model 27, .40 caliber, Serial: WYW001, with fully inserted 12-round extended magazine loaded with approximately 12 rounds of live ammunition, and one live .40 caliber round loaded into the chamber. Located by Ofc Berger in GRAHAM's right waistband and later turned into OPD Property by Ofc Berger.

2. One (1) extended 31-round .40 caliber magazine, loaded with approximately 19 live .40 caliber rounds. Located by Ofc Berger in GRAHAM's front left pant pocket and later turned into OPD Property by Ofc Berger.

3. One (1) universal, black, high capacity 50-round 9MM drum magazine. Located on the rear passenger floorboard of VEH-1 by myself and later turned into OPD Property by Ofc Berger.

4. One (1) partially used box of live .357 sig ammunition, 50 round box, "Lellier & Bellot". Located in the front passenger seat of VEH-1 by myself and later turned into OPD Property by Ofc Berger.

5. garage door opener

NARRATIVE:

On 07Dec16 at approximately 1100 hours, I was working as CRT unit 6A05 with Ofc HRAIZ 9285. We were both wearing full OPD police utility uniforms and I was driving fully marked patrol vehicle #1761.

We were working as an arrest team for an undercover surveillance operation that was being conducted in the area of the 5600 blk of San Pablo Ave. Undercover (UC) officers advised us that they were currently following Taza CORRAL, a known Ghost Town Gang member, who had an active warrant for his arrest. See below:

```
-------------------------------------------------------------------
B 1 ACTIVE  FELONY  BW  WXX:5982251     RESP:00100 CRT:01100 DOW:09282016
  *CORRAL,TAZA                          -SMT:SC FACE
  +AKA:CORRAL,TAZA JR                    SSN:614587167
   SRHE:M B BLK BRO HT:504 WT:165 +OLN:E4074751       CA
```

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer W Berger | 9264 | | 1 | Sergeant R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0022

# Oakland Police Department

455 - 7th Street    Oakland, CA 94607

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | RD # | |
|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other | | LOP161207000301 | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1100 | Wednesday | 5600  5655 San Pablo Ave AV AV, Oakland, CA 94610  (At: I/C PC 29800(a)(1) - Sgt. Vierra) | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☑ PRINTS OBTAINED | TECHNICIAN   Kushner 7895 |
|---|---|---|

**Narrative (Continued)**

BAI:NO BAIL    VIO:PC 459      PC 459

        WSC:NS MA NC

B 2 ACTIVE  FELONY   BW   WXX:615552A2    RESP:00100 CRT:01100 DOW:09282016
  *CORRAL,TAZA          +          +SMT:SC FACE
  +AKA:CORRAL,TAZA JR
  SRHE:M B BLK BRO HT:504 WT:165 +OLN:E4074751        CA
    BAI:150,000.00  VIO:PC 459      PC 530.5(A)  PC 25400(A)(1 PC 25850(A)
        WSC:NS MA NC

B 3 COURT PROBATION           AGCY:00109  EDT:10232014
  *CORRAL,TAZA              VIO:PC459
  +AKA:CORRAL,TAZA JR
  SRHE:M B BLK BRO HT:504 WT:165 +OLN:E4074751      CA  TERMS:S7
        CII:30589774

  SMT: SC FACE  ,TAT NEC DOCKET:598225    EXP:        SUBJ:7755570-00

Ofc. BERGERON, who was working in a U/C capacity advised us that CORRAL, Antwon GRAHAM and another unidentified male black subject (later ID'd as Trevon COLLINS) had just parked their vehicle (VEH1) and walked into the barbershop located at 5655 San Pablo Ave. It should be noted that it was known, through several intelligence briefings that Antwon GRAHAM had an active parole violation warrant for his arrest. See below:

------------------------------------------------------------------

IW QJRY
CA0010900  RE: QW.CA0010900.NAM/GRAHAM,ANTWON
MATCH MADE ON NAM/GRAHAM,ANTWON
NAME FIELD SEARCH REVEALS:
WPS HIT # 001
HIT MADE ON NAM/GRAHAM,ANTWON
ORI/CA034035G FCN/7041629202811
** CAUTION: OTHER
NIC/W087464060
NAM/GRAHAM,ANTWON        M B 509 135 BLK BRO    CA
DOW/20161018 WNO/1610166310 TOW/FEL ENT/2
OFF/5011 PAROLE VIOL
BAIL/NO BAIL    OOC/5499 TRAFFIC
OCA/AZ4762 REF/NR BERLY MIS/HX F-ARM,COMMIT FOR EVADE ATT EVADE PO
WHILE DRIVING RECKLESSLY
SOC
SUBJECT MAY BE SAME AS
NOA/N EXL/1 FULL EXTRADITION
IMMEDIATELY CONFIRM WITH CA034035G CDCR -WARRANTS MNE/CRN0
TELEPHONE 916 324-2891
********** END OF WPS MESSAGE **********

------------------------------------------------------------------

Ofc. BERGERON directed arrest teams to this location and place the above subjects under arrest for their warrants.

I drove our patrol vehicle to 5655 San Pablo Ave. Ofc. HRAIZ, exited our patrol vehicle and entered the barbershop at 5655 San Pablo Ave. Upon entering the business I saw three young male black subjects sitting along the south wall of the barbershop. I immediately recognized and positively identified GRAHAM who was seated furthest from the front door and CORRAL, who was seated in between

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer W Berger | 9264 | | 1 | Sergeant R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI  00109

A_GRAHAM-0023

# Oakland Police Department

**455 - 7th Street    Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | RD # | |
|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other | | LOP161207000301 | | 16-064611 |

| | DATE | TIME | DAY | ADDRESS / LOCATION | | | BFO | BEAT |
|---|---|---|---|---|---|---|---|---|
| TO | 07 DEC 16 | 1100 | Wednesday | 5800 5855 San Pablo Ave AV AV, Oakland, CA 94610  (At: 8C PC 29800(a)(1) - Sgt. Vierra) | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1100 | Wednesday | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☑ PRINTS OBTAINED | TECHNICIAN | Kushner 7895 |
|---|---|---|---|

**Narrative (Continued)**
GRAHAM and COLLINS.

Ofc. HRAIZ detained CORRAL in handcuffs without incident and conducted a cursory search of his person for any weapons. Inside of CORRAL's right front waistband Ofc. HRAIZ recovered a loaded Glock .357 semi-automatic pistol. See Ofc. HRAIZ's supplemental for additional details.

As Ofc. HRAIZ was detaining CORRAL in handcuffs, I ordered GRAHAM to stand up. GRAHAM dropped out of the chair, onto his knees and placed his hands behind his back. I told GRAHAM not to move as I grabbed his right hand. GRAHAM gradually lowered himself into a prone position onto the floor. Ofc. FAJARDO moved towards my position and gained positive control of GRAHAM's left wrist. I placed GRAHAM in handcuffs without further incident.

I asked GRAHAM if he had any weapons on him and he replied, "no." I conducted a cursory search of GRAHAM's waistband for any possible weapons. I located one (1) Glock 27, .40 caliber, handgun, black (evidence item #1) tucked into the front right side of GRAHAM's waistband. I removed the handgun and placed it onto the chair in which GRAHAM had been seated. I continued my search of GRAHAM and recovered (E2) a 31rd Glock 9mm magazine in his left front pants pocket. I placed the magazine on the chair and it was immediately recovered by Ofc FAJARDO. Ofc. FAJARDO rendered it safe and secured it in his patrol vehicle until I was able to recover it from him.

I placed GRAHAM under arrest for his warrant and additionally for the following charges:

- 29800 (A)(1) PC - FELON/ADDICT/POSSESS/OWN/ETC FIREARM. A file check of GRAHAM showed he was a convicted felon who is active to parole.

- 30305 (A)(1) PC - PROHIBITED POSSESS AMMUNITION OR RELOADED AMMUNITION. A file check of GRAHAM showed he was a convicted felon, making him a prohibited person, and is active to parole.

- 25850 (A) PC - CARRY LOADED FIREARM ON/IN PERSON/VEH: PUBLIC PLACE. The firearm recovered from GRAHAM's person was loaded with one round in the chamber and multiple rounds of ammunition carried on his person.

- 25850 (C)(1) PC - CARRY LOADED FIREARM W/PRIOR FELONY CONVICTION. A file check of GRAHAM showed he was a convicted felon who is active to parole.

- 25850 (C)(4) PC - CARRY LOADED FIREARM:UNLAWFUL/PROHIBITED POSSESSION A file check of GRAHAM showed he was a convicted felon who is active to parole.

- 25400 (A)(2) PC - CARRY CONCEALED WEAPON ON PERSON IN PUBLIC. The firearm was concealed inside of GRAHAM's waistband. Located during a cursory search of his person.

- 32310 PC - MFG/SALE/POSSESS/ETC LARGE CAPACITY MAGAZINE. Both the magazine that was inserted into the firearm (13rds) and the spare magazine that was recovered from his pocket (31rds) are above the CA legal limit 10rds.

- 25850 (C)(6) PC - CARRY LOADED HANDGUN: NOT REG OWNER The firearm was not registered to GRAHAM.

Other OPD officers arrived on scene and detained COLLINS in handcuffs. They conducted a cursory search of COLLINS for weapons and located One (1) loaded Glock 9mm handgun inside of his waistband. COLLINS was placed under arrest for the possession of a firearm.

I walked GRAHAM outside and conducted a full search of GRAHAM's person. I located a black Dodge vehicle key fob in his left front jacket pocket. It was determined that the Dodge key fob located on GRAHAM's person was keyed for VEH-1.

Additionally I located a single car key, keyed for a NISSAN, I recovered that key and gave it to Ofc. HAN. No further items were located on GRAHAM's person.

Based on the Dodge key fob allowing access to VEH-1, Ofc. HRAIZ conducted a full search of VEH-1. He located the following inside of

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer W Berger | 9264 | | 1 | Sergeant R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0024

# Oakland Police Department

**455 - 7th Street   Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other | | LOP161207000301 | | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1100 | Wednesday | 5600 5655 San Pablo Ave AV AV, Oakland, CA 94610  (At: I/C PC 29800(a)(1) - Sgt. Vierra) | | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☑ PRINTS OBTAINED | TECHNICIAN | Kushner 7895 |
|---|---|---|---|

## Narrative (Continued)

VEH1:

E4. One (1) partially used 50-round box of live .357 sig ammunition (located on the front passenger seat of VEH-1.)

E5. One (1) black, high capacity 50-round 9MM drum magazine (located on the rear passenger side floor board of VEH-1.)

No further items were located in the vehicle.

Ofc. HRAIZ conducted a file check via W&W and CRIMS of both CORRAL and GRAHAM.

CORRAL showed to have the following active felony bench warrants and 4-way probation status.

------------------------------------------------------------
B 1 ACTIVE  FELONY  BW   WXX:5982251      RESP:00100 CRT:01100 DOW:09282016
  *CORRAL,TAZA                                    +SMT:SC FACE
  +AKA:CORRAL,TAZA JR                      SSN:614587167
   SRHE:M B BLK BRO HT:504 WT:165 +OLN:E4074751        CA
  BAI:NO BAIL    VIO:PC 459    PC 459
                    WSC:NS MA NC

B 2 ACTIVE  FELONY  BW   WXX:615552A2     RESP:00100 CRT:01100 DOW:09282016
  *CORRAL,TAZA                      +            +SMT:SC FACE
  +AKA:CORRAL,TAZA JR
   SRHE:M B BLK BRO HT:504 WT:165 +OLN:E4074751        CA
  BAI:150,000.00  VIO:PC 459      PC 530.5(A)  PC 25400(A)(1 PC 25850(A)
                 WSC:NS MA NC

B 3 COURT PROBATION             AGCY:00109 EDT:10232014
  *CORRAL,TAZA                            VIO:PC459
  +AKA:CORRAL,TAZA JR
   SRHE:M B BLK BRO HT:504 WT:165 +OLN:E4074751       CA  TERMS:S7
         PFN          CII:30589774
  SMT: SC FACE  ,TAT NEC DOCKET:598225   EXP:       SUBJ:7755570-00
------------------------------------------------------------

GRAHAM showed an active parole violation warrant along with active parole (see below).

------------------------------------------------------------
IW QJRY
CA0010900  RE: QW.CA0010900.NAM/GRAHAM,ANTWON
MATCH MADE ON NAM/GRAHAM,ANTWON
NAME FIELD SEARCH REVEALS:
WPS HIT # 001
HIT MADE ON NAM/GRAHAM,ANTWON
ORI/CA034035G FCN/7041629202811
** CAUTION: OTHER
NIC/W087464060
NAM/GRAHAM,ANTWON   19890304 M B 509 135 BLK BRO    CA
DOW/20161018 WNO/1610166310 TOW/FEL ENT/2
OFF/5011 PAROLE VIOL
BAIL/NO BAIL   OOC/5499 TRAFFIC
OCA/AZ4762 REF/NR BERLY MIS/HX F-ARM,COMMIT FOR EVADE ATT EVADE PO

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer W Berger | 9264 | | 1 | Sergeant R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0025

# Oakland Police Department

455 - 7th Street    Oakland, CA 94607

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | RD # | | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Other | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1100 | Wednesday | 5600 5655 San Pablo Ave AV AV, Oakland, CA 94610  (At: I/C PC 29800(a)(1) - Sgt. Vierra) | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☑ PRINTS OBTAINED | TECHNICIAN | Kushner 7895 |
|---|---|---|---|

**Narrative (Continued)**
WHILE DRIVING RECKLESSLY
SOC/604322782
SUBJECT MAY BE SAME AS  CII/A29005580 FBI/695506VC7
NOA/N EXL/1 FULL EXTRADITION
IMMEDIATELY CONFIRM WITH CA034035G CDCR -WARRANTS MNE/CRN0
TELEPHONE 916 324-2891
********** END OF WPS MESSAGE **********

Ofc. BEZNER secured GRAHAM in his patrol vehicle and transported him to CID for questioning. GRAHAM was later transported to North County Jail.

Ofc. GALLINATI secured CORRAL in his patrol vehicle and transported him to CID for questioning. CORRAL was later transported to North County Jail.

Sgt R. Vierra 7641 was on scene and approved the arrest of CORRAL and GRAHAM.

We had VEH-1 towed by Mario's TOWING to APT Towing in Oakland, CA via towing authority: 22655.5(A) VC.

No further police action was taken.

No force was used or witnessed.

No known witnesses.

PDRD's activated.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer W Berger | 9264 | | 1 | Sergeant R Vierra | 7641 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0026



# Oakland Police Department

**455 - 7th Street**
**Oakland, CA 94607**

☑ **Supplemental**

## Crime Report

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Highway/Road/Alley/Street/Sidewalk | | LOP161207000301 | | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1744 | Wednesday | 5600 5600 Block San Pablo Ave AV, Oakland, CA | | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | | | | |
|---|---|---|---|---|---|---|

| LOCATION TYPE: | | ☐ DOMESTIC VIOLENCE | ☐ SENIOR INVOLVED | ☐ GANG RELATED | ☐ DRUGS INVOLVED |
|---|---|---|---|---|---|

| OUTSIDE REPORTING AGENCY | SOLVABILITY FACTORS | ☐ SERIOUS INJURY ☐ SUSPECT IN CUSTODY | ☐ IDENTIFIABLE SUSPECT ☐ SURVEILLANCE PHOTO | ☐ EVIDENCE ☐ NAMED SUSPECT | ☐ R/O REQUESTS INVEST. |
|---|---|---|---|---|---|

| | Weapon Used | |
|---|---|---|
| | DGO K-4 Force Reported | No |
| | Theft Type | |
| | Burglary Type | |
| | Method of Entry | |
| | Location of P.O.E. | |
| | Point of Entry | |
| | Location | Highway/Road/Alley/Street/Sidewalk |

| OFFICER 1 | OFFICER NAME | SERIAL NO. Officer M Fajardo 9187 | ROLE RO | BEAT 07X | BFO 1 |
|---|---|---|---|---|
| OFFICER 2 | OFFICER NAME | SERIAL NO. Sergeant A Jones 8596 | ROLE ROSUP | BEAT 10X | BFO 1 |
| OFFICER 3 | OFFICER NAME | SERIAL NO. SGT Anwawn Jones 8596 | ROLE REV | BEAT | BFO 1 |

## Narrative

Summary:

On 7Dec16 I was assigned as OPD CRO unit 7A07 with my partner Ofc. R. Gallinatti. We were wearing full OPD uniform and I was driving fully marked OPD unit#1813.

At approximately 1100hrs we were designated as an arrest team as part of a larger violence suppression operation. At that time UC officers informed us that CORRAL, Taza, a known warrant suspect, had been observed inside a barber shop on the 5600 block of San Pablo Ave.

After being instructed to do so, I entered the barber shop on the 5600 block of San Pablo Ave along with several other officers to effect the arrest.

I assisted Ofc. W. Berger handcuff GRAHAM, Antwon. Ofc. W. Berger conducted a cursory search of GRAHAM and found what appeared to Glock pistol. Ofc. W. Berger then handed me the pistol so that I could render it safe. I observed that the pistol was a Glock, model 27, .40cal, "blued." I rendered the weapon safe by removing the magazine, which had rounds in it, and clearing the chamber of the weapon, which also had a round locked and loaded.

Once the scene was secured, I gave the weapon to Ofc. W. Berger for further processing.

It should be noted that for ease of scene management and transportation(myself and Ofc. Gallinatti transported CORRAL) Ofc. W. Berger gave me the pistol which was found on the person of CORRAL. The pistol I received from Ofc. Berger was a Glock, model 32 pistol, .357 cal., "blued." The pistol had already been rendered safe, but I noticed that the magazine, which had a 15 round capacity, had several rounds in it.

I recovered the pistol from Ofc. Berger and booked it into OPD property for evidence after it had been processed by tech. T. Kushner.

I did not use or observe any use of force during this incident.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer M Fajardo | 9187 | 07X | 1 | Sergeant A Jones | 8596 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0027

# Oakland Police Department

**455 - 7th Street    Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | RD # | | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1100 | Wednesday | Highway/Road/Alley/Street/Sidewalk | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1100 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1744 | Wednesday | 5600  5600 Block San Pablo Ave AV, Oakland, CA | | | | 1 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN |
|---|---|---|

**Narrative (Continued)**

I did not contact or interview any known witnesses.

PDRD activated.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer M Fajardo | 9187 | 07X | 1 | Sergeant A Jones | 8596 | SGT Anwawn Jones | 8596 |

ORI 00109

A_GRAHAM-0028



# Oakland Police Department

455 - 7th Street
Oakland, CA 94607

☑ Supplemental

## Crime Report

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | CAD INCIDENT | | RD # | |
|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1930 | Wednesday | Residence/Home | LOP161207000809 | | 16-064611 | |
| TO | 07 DEC 16 | 2030 | Wednesday | ADDRESS / LOCATION | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1930 | Wednesday | 7515 Bancroft Ave. , Oakland, CA 94603 | | | 2 | 30X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | | | | |
|---|---|---|---|---|---|---|

| LOCATION TYPE: | | ☐ DOMESTIC VIOLENCE | ☐ SENIOR INVOLVED | ☑ GANG RELATED | ☐ DRUGS INVOLVED |
|---|---|---|---|---|---|
| OUTSIDE REPORTING AGENCY | | SOLVABILITY FACTORS | ☐ SERIOUS INJURY ☐ SUSPECT IN CUSTODY | ☐ IDENTIFIABLE SUSPECT ☐ SURVEILLANCE PHOTO ☑ EVIDENCE ☐ NAMED SUSPECT | ☐ R/O REQUESTS INVEST |

| Weapon Used | | None |
|---|---|---|
| DGO K-4 Force Reported | | No |
| Theft Type | | |
| Burglary Type | | |
| Method of Entry | | None |
| Location of P.O.E. | | |
| Point of Entry | | |
| Location | | Residence/Home |

| OFFENSE 1 | COUNTS | STATUTE / CODE | DESCRIPTION |
|---|---|---|---|
| | 1 | PC30305 (A)(1) | PROHIBITED POSSESS AMMUNITION OR RELOADED AMMUNITION |

| CRIME ENHANCEMENT | ☐ PARTY TO CRIME ☐ DOMESTIC VIOLENCE | ☐ CONSPIRACY ☐ GANG RELATED | ☐ ARMED ☐ SOLICITED | ☐ ATTEMPTED ☐ HATE CRIME | HATE CRIME MOTIVATION | | |
|---|---|---|---|---|---|---|---|

| OFFICER 1 | OFFICER NAME | SERIAL NO. Officer M Petty 9225 | ROLE RO | BEAT | BFO 2 |
|---|---|---|---|---|
| OFFICER 2 | OFFICER NAME | SERIAL NO. Sergeant J Smoak 8786 | ROLE ROSUP | BEAT | BFO 2 |
| OFFICER 3 | OFFICER NAME | SERIAL NO. Officer H Chacon 9408 | ROLE RO | BEAT | BFO 2 |

## Narrative

Evidence:

1E)   One (1) box of ammunition, "Bullseye Quality", 48 rounds, 357 magnum R-P, silver casing. Ofc. Chacon located the box of ammunition in the gargage of 7515 Bancroft Ave. Ofc. Quezada turned the ammunition in to OPD property as evidence.

2E)   One (1) box of ammunition, Winchester, 30-30, 28 rounds. Ofc. Chacon located the box of ammunition in the gargage of 7515 Bancroft Ave. Ofc. Quezada turned the ammunition in to OPD property as evidence.

Suspect Charges:

#1 GRAHAM, Antwon

Summary:

On 7 Dec 16, at about 1930 hrs. I was working OPD CRT VI with Ofc. H. Chacon 9408. We were both wearing full police uniform, and Ofc. Chacon was driving fully marked patrol car 1503. We were tasked with service of a search warrant at 7515 Bancroft Ave. Oakland, CA.

The search warrant was signed on 07 Dec 16, at about 1849 hrs. by Judge Kimberly E. Colwell. Some of the items we anticipated discovering in the search warrant service included firearms and

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer M Petty | 9225 | | 2 | Sergeant J Smoak | 8786 | | |

ORI 00109

A_GRAHAM-0029

# Oakland Police Department

**455 - 7th Street   Oakland, CA 94607**

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | CAD INCIDENT | RD# | | |
|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1930 | Wednesday | Residence/Home | LOP161207000809 | | 16-064611 | |
| TO | 07 DEC 16 | 2030 | Wednesday | ADDRESS / LOCATION | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1930 | Wednesday | 7515 Bancroft Ave. , Oakland, CA 94603 | | | 2 | 30X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | |
|---|---|---|---|

**Narrative (Continued)**

ammunition.

Ofc. Chacon 9408 conducted a knock and announce stating the following, "Oakland Police. Search Warrant. Open the door." After waiting about five seconds, Officer Chacon repeated the command. After a few moments, Sokha BRINSON (OP1) opened the front door and exited the residence. Due to the fact we believed BRINSON to share the residence with Antwon GRAHAM, and we expected to encounter firearms during the service of the search warrant, Ofc. Chacon elected to handcuff/detain BRINSON and conduct a cursory search of her person for weapons. Ofc. Chacon's cursory search of BRINSON rendered negative results. Once BRINSON exited the residence, she was soon followed by the following four juveniles:

-
-
-
-

All five occupants of the home stated nobody was left inside the residence. In order to safely carry out the search of the residence, we elected to conduct a protective sweep. The following officers and I conducted a protective sweep of the residence:

- Ofc. K. Lindsey
- Ofc. T. Quezada
- Ofc. O. Assad
- Ofc. H. Chacon
- Ofc. V. Brothers
- Ofc. R. Haan
- Ofc. S. Johnson
- Sgt. J. Smoak

Our protective sweep of the residence rendered negative results. Upon completion of the protective sweep, BRINSON was taken out of handcuffs and brought to sit with the children in the living room of the home.

Ofc. Quezada documented the condition of the home prior to our search for the intended evidence items utilizing his PDRD.

Ofc. Chacon located two boxes of ammunition (1E & 2E) in the garage of 7515 Bancroft Ave. I recovered the ammunition (See evidence list for further detail).

Ofc. XXXXX several pieces of indicia, incuding mail, probation paperwork, and registration paperwork in the name of "Antwon Graham." I recovered the indicia.

I took a PDRD statement from BRINSON who stated XXXXXXXXXXXXXXXXXXXXXXXXXXX

I provided BRINSON with a copy of the search warrant and the inventory items seized from the residence.

All of the above listed individuals (OP1-OP5) remained in the home and we cleared the scene.

I did not use/observe any force.
No further witnesses have been identified.
PDRD activated.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Officer M Petty | 9225 | | 2 | Sergeant J Smoak | 8786 | | |

ORI 00109

A_GRAHAM-0030



# Oakland Police Department

**455 - 7th Street**
**Oakland, CA 94607**

☑ **Supplemental**

## Crime Report

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 0700 | Wednesday | Other | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 0700 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1252 | Wednesday | 5600 Blk San Pablo , Oakland, CA  (At: In Custody/Weapons Violation/Sgt. Vierra) | | | | 2 | 10X |

| ☐ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | | | |
|---|---|---|---|---|---|

| LOCATION TYPE: | | ☐ DOMESTIC VIOLENCE | ☐ SENIOR INVOLVED | ☐ GANG RELATED | ☐ DRUGS INVOLVED |
|---|---|---|---|---|---|
| OUTSIDE REPORTING AGENCY | | SOLVABILITY FACTORS | ☐ SERIOUS INJURY  ☐ SUSPECT IN CUSTODY | ☐ IDENTIFIABLE SUSPECT  ☐ SURVEILLANCE PHOTO | ☐ EVIDENCE  ☐ NAMED SUSPECT | ☐ R/O REQUESTS INVEST. |

| Weapon Used | |
|---|---|
| DGO K-4 Force Reported | No |
| Theft Type | |
| Burglary Type | |
| Method of Entry | |
| Location of P.O.E. | |
| Point of Entry | |
| Location | Other |

| OFFICER 1 | OFFICER NAME | SERIAL NO. | | ROLE | BEAT | BFO |
|---|---|---|---|---|---|---|
| | William Bergeron  7828 | | | RO | | 1 |

## Narrative

**Summary:**

On 7Dec16 at approximately 0700 hrs I began surveillance in the area of the 300 blk W. McDonald Wy, Richmond Ca. I was dressed in plain clothes and driving a uc vehicle. I was in this area to try and locate Taza Corral PFN-BIJ521. I knew that Corral had felony warrants for Burglary and Possession of a Firearm. I further knew from my trainining and experience that Corral is a "Ghosttown" gang member and that there was an internal feud going on between Corral and other "Ghosttown" gang members that had resulted in at least four murders and several shootings in the past few weeks. Our goal was to locate Corral and eventually arrest him.

At approximately 0940 hrs I observed a black Dodge Dart, Ca license 7UPB628, stop along the north curb facing w/b in the 300 blk W. McDonald Wy. I then observed a male, later identified as Susp T. Collins, exit the vehicle via the divers door and walk to the passenger side of the vehicle. At the same time I observed another male who I recognized as Taza Corral, walk s/b from the north sidewalk area towards the driver's door of the Dodge. Corral entered the Dodge via the driver's door and Collins entered via the r/f passenger door. Corral came from an unknown apartment complex located on the north side of W. McDonald Wy. The vehicle left the area, going w/b on W. McDonald Wy then s/b on Richmond Pkwy.

Sgt. Babka, Off. T. Chu, Off. B. Pappas and I began to follow the vehicle, which entered onto e/b I580. It continued on I580 until it exited off on the MacArthur exit in Oakland. We followed the Dodge to the 2400 blk 62nd Ave, where I observed it park along the east curb facing n/b. Neither Corral or Collins exited the vehicle after it parked.

At approximately 1015 hrs I observed a green Nissan van, Ca license 5ZKZ735, turn n/b onto 62nd Ave from Avenal St and park behind the Ddoge. I then observed a male who I recognized to be Antwon Graham PFN-BGK976 exit from the driver's door of the van and walk to the driver's side rear passenger door of the Dodge and enter the vehicle. As Graham walked to the Dodge I observed that he was holding his right arm stiff along the right side of his body. I further observed that his right hand down at the bottom edge of his jacket. It appeared as though he was holding the bottom of the jacket down against his side. I further observed what appeared to be the outline of a long object along his right side.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| William Bergeron | 7828 | | 1 | | | | |

ORI 00109

A_GRAHAM-0031



# Oakland Police Department

**455 - 7th Street**
**Oakland, CA 94607**

☑ **Supplemental**

## Crime Report

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | | RD # | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1300 | Wednesday | Other/Unknown | | LOP161207000301 | | | 16-064611 | |
| TO | 07 DEC 16 | 1440 | Wednesday | ADDRESS / LOCATION | | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1442 | Wednesday | 5600 455 7th Street AV, Oakland, CA  (At: Homicide Section) | | | | | 1 | 02X |

| ☑ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | Kushner, Tye | | |
|---|---|---|---|---|---|

| LOCATION TYPE: | | ☐ DOMESTIC VIOLENCE | ☐ SENIOR INVOLVED | ☐ GANG RELATED | ☐ DRUGS INVOLVED |
|---|---|---|---|---|---|
| OUTSIDE REPORTING AGENCY | | SOLVABILITY FACTORS ☐ SERIOUS INJURY ☐ SUSPECT IN CUSTODY | ☐ IDENTIFIABLE SUSPECT ☐ SURVEILLANCE PHOTO | ☐ EVIDENCE ☐ NAMED SUSPECT | ☐ R/O REQUESTS INVEST. |

| | |
|---|---|
| **Weapon Used** | |
| **DGO K-4 Force Reported** | |
| **Theft Type** | |
| **Burglary Type** | |
| **Method of Entry** | |
| **Location of P.O.E.** | |
| **Point of Entry** | |
| **Location** | Other/Unknown |

| OFFICER 1 | OFFICER NAME \| SERIAL NO. Tye Kushner  7899 | | ROLE RO | BEAT | BFO |
|---|---|---|---|---|---|

**Narrative**

Items Processed:

A: PISTOL, GLOCK 26 , SERIAL NUMBER BBTU494, 9MM WITH MAGAZINE

B: PISTOL, GLOCK 32, SERIAL NUMBER XLY337, .357 WITH RUBBER GRIP AND MAGAZINE

C. PISTOL, GLOCK 27, SERIAL NUMBER WYW001, .40, WITH MAGAZINE, EXTENDED MAGAZINE AND DRUM MAGAZINE ( 9MM 50 RD)

EVIDENCE:

FROM A

1. DNA SWAB- GRIP
2. DNA SWAB- SLIDE
3. DNA SWAB- TRIGGER
4- DNA SWAB- MAGAZINE

FROM B

5. DNA SWAB- GRIP
6. DNA SWAB- SLIDE
7. DNA SWAB- TRIGGER
8. DNA SWAB- MAGAZINE

FROM C

9- DNA SWAB- GRIP
10- DNA SWAB-

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Tye Kushner | 7899 | | | | | | |

ORI 00109

A_GRAHAM-0032

# Oakland Police Department

455 - 7th Street   Oakland, CA 94607

## Crime Report - Continued

| OCCURRED | DATE | TIME | DAY | PREMISE TYPE | | CAD INCIDENT | RD # | | |
|---|---|---|---|---|---|---|---|---|---|
| ON OR FROM | 07 DEC 16 | 1300 | Wednesday | Other/Unknown | | LOP161207000301 | | 16-064611 | |
| TO | 07 DEC 16 | 1440 | Wednesday | ADDRESS / LOCATION | | | | BFO | BEAT |
| REPORTED | 07 DEC 16 | 1442 | Wednesday | 5600 455 7th Street AV, Oakland, CA  (At: Homicide Section) | | | | 1 | 02X |

| ☑ PHOTOS TAKEN | ☐ PRINTS OBTAINED | TECHNICIAN | Kushner, Tye |
|---|---|---|---|

**Narrative (Continued)**
SLIDE
11- DNA SWAB- TRIGGER
12- DNA SWAB- MAGAZINE
13- DNA SWAB- EXT MAGAZINE
14- DNA SWAB- DRUM MAGAZINE

15. CONTROL WATER SWAB

ALL EVIDENCE WAS MARKED AS TO BE FROZEN

SUMMARY:

AT LISTED DATE AND TIME I RESPONDED TO HOMICIDE SECTION OF THE PAB TO PROCESS THREE GUNS FOR DNA.

ON ARRIVAL, I FOUND THE ABOVE LISTED ITEMS A-C IN SEPARATE MANILA ENVELOPES.

I TOOK PHOTOS OF THE CONTENTS OF THE ENVELOPES WITH I MARKED A,B,C FOR THIS REPORT.

I PROCESSED THE ENVELOPES CONTENTS INDIVIDUALLY. CHANGING GLOVES AS I PROCESSED EACH ITEM.  I ALSO WORE A MASK AS I PROCESSED THE ITEMS OF EVIDENCE.

I USED STERILE WATER AND STERILE COTTON SWABS.

I PROCESSED THE ITEMS AND RECOVERED THE ABOVE EVIDENCE.

I PACKAGED THE EVIDENCE AFTER IT HAD DRIED AND TURNED IT INTO THE OPD PROPERTY AND EVIDENCE SECTION.

I UPLOADED THE PHOTOS TO THE SERVER.

| REPORTED BY | SERIAL | BEAT | BFO | SUPERVISOR | SERIAL | REVIEWER | SERIAL |
|---|---|---|---|---|---|---|---|
| Tye Kushner | 7899 | | | | | | |

ORI 00109

A_GRAHAM-0033